**Meike OROH, Petitioner,**

v.

**ATTORNEY GENERAL OF THE UNITED STATES OF AMERICA.**

**No. 04–2918.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 7, 2005.

Decided June 20, 2005.

---

Yan Wang, Matthew Jeon, P.C., New York, NY, for Petitioner.

Christopher C. Fuller, Thankful T. Vanderstar, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Attorney General of the United States of America.

Before: FUENTES, VAN ANTWERPEN and BECKER, Circuit Judges.

## OPINION OF THE COURT

BECKER, Circuit Judge.

Meike Oroh and her husband Herny Tuju, natives and citizens of Indonesia, are a married couple seeking asylum and withholding of removal because they claim they will be persecuted because of their perceived Chinese ethnicity and their Christian religion. Their children are still residing in Indonesia with Meike Oroh's parents.

Meike Oroh claimed that the convenience store in which she worked almost went into bankruptcy because people would often threaten her and the other employees, would steal things, and would harass her and her children. The perpetrators were not identified except that they were Indonesian Muslims. Oroh also claimed that she was almost raped in the store in 1996 when five individuals robbed items from her store and then attempted to rape her after she told them they would have to pay for the items. She states that after she screamed, the individuals ran off. Oroh testified that she reported the attempted rape and the robberies to the police but that the police did not take action.

The Immigration Judge ("IJ") found that Mieke Oroh was not credible, citing inconsistencies and contradictions in her story. In particular, the IJ found that Oroh and Tuju gave conflicting testimony regarding the convenience store business and the reasons for its failure as well as about Mieke Oroh's role in the business. Moreover, the IJ noted that in her asylum application, Mieke Oroh stated only that "they tried to rape me," but then provided highly specific details of the incident in her testimony. Finally, the IJ found Mieke Oroh's story uncorroborated in several material respects, including lack of evidence that they ran a store, of the police reports, or of other aspects of her story.

While it seems likely that the credibility determination would survive substantial evidence review, we need not reach that question, for, even if Mieke Oroh's story were credible, it does not appear that she

has alleged a viable asylum claim. First, the incidents in question were perpetrated by unknown civilians, not by government officials. *See Abdulrahman v. Ashcroft,* 330 F.3d 587, 592 (3d Cir.2003) (violence or other harm perpetrated by civilians against the petitioner's group does not constitute persecution unless such acts are "committed by the government or forces the government is either 'unable or unwilling' to control."). Second, only the attempted rape appears to rise to the seriousness required for persecution, and there is no allegation that it was anything other than a one-time incident. *See Lie v. Ashcroft,* 396 F.3d 530, 535 (3d Cir.2005) ("[T]wo isolated criminal acts, perpetrated by unknown assailants, which resulted only in the theft of some personal property and a minor injury, is not sufficiently severe to be considered persecution."). Third, there is no evidence that these incidents were committed "on account of" her Chinese ethnicity or Christian religion. *Id.* at 535 (holding that " 'a single ethnic slur' was insufficient to establish that the thieves were motivated by Lie's or her husband's ethnicity" in robbing their store). We also note that Oroh presented no evidence about conditions in Langowan where she lived.

The petition for review will be denied.